UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

IN RE:

ALLEN, STEVEN EUGENE                              CASE NO. 15-40315KKS
             Debtor                               CHAPTER 7

_____/

## TRUSTEE'S APPLICATION FOR COMPENSATION
## TO SPECIAL COUNSEL FOR TRUSTEE

THERESA M. BENDER, CHAPTER 7 TRUSTEE, hereby files her Application for

Compensation to Special Counsel for Trustee, pursuant to 11 U.S.C, Sections 327 and 328(a), and says:

1.      Applicant is the duly appointed and qualified Trustee of the above-styled case.

2.      The assets of the estate included an interest in business interests of the Debtor; Avalanche

Partnership, LLP and SEA Developers, LLC.

3.      In connection with these claims, the Trustee was authorized to employ CLARK

PARTINGTON HART LARRY BOND & STACKHOUSE as special counsel for the Trustee on a

contingency fee basis pursuant to an order entered 9/22/2015 (Doc. 43).  Pursuant to that Order, this

Court approved the employment of special counsel on a contingency fee retainer of 33 1/3% of the

recovery.

4.      Settlements of the Debtor's interest were reached, which resulted in payment of

$104,500.00 to the estate.

5.      Pursuant to the terms of the contingency fee agreement, CLARK PARTINGTON HART

LARRY BOND & STACKHOUSE are entitled to receive fees of in the amount of $34,833.33,

together with costs incurred of $1,547.45, for a total amount due of $36,380.78.  The fees requested are

consistent with this Court's order approving the contingency employment as special counsel. Attached

hereto is a closing statement detailing the costs incurred.

WHEREFORE, the Trustee prays that CLARK PARTINGTON HART LARRY BOND & STACKHOUSE be granted fees of of $34,833.33, together with costs incurred of $1,547.45, for a total amount due of $36,380.78, and for such other and further relief as is just and proper.

3/11/2021

  /s/ Theresa M. Bender
THERESA M. BENDER
CHAPTER 7 TRUSTEE
Theresa M. Bender, P.A.
Post Office Box 14557
Tallahassee, FL  32317
PH:  (850) 205-7777
FL. Bar # 0749486
Tmbenderch7@gmail.com

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

In re:

STEVEN EUGENE ALLEN,                    Case No.:  4:15-bk-40315-KKS
                                        Chapter 7
        Debtor.

---

### INTERIM CONTINGENCY FEE SETTLEMENT STATEMENT

| | |
|---|---|
| Recovery from Sale of interest in Avalanche Partnership, LLP | $ 34,000.00 |
| Recovery from Sale of interest in SEA Developers, LLC | $ 70,500.00 |
| | |
| **Gross Recovery from Claims:** | **$104,500.00** |

| | | |
|---|---|---|
| 33 1/3%  Attorneys' Fee: | | $ 34,833.33 |
| Costs Incurred now Taxable: | | $   1,547.45 |
|     Photocopying | $646.70 | |
|     Postage | $532.75 | |
|     Court Appearance | $155.00 | |
|     Service of Process | $ 60.00 | |
|     2004 Examination | $153.00 | |

| | |
|---|---|
| **Total Due to Clark Partington:** | **$ 36,380.78** |
| Net to Bankruptcy Estate: | $ 68,119.22 |

Dated this 13th day of November 2020.

/s/ Trevor A. Thompson
**TREVOR A. THOMPSON**
 tthompson@cphlaw.com
Florida Bar No. 0068006
CLARK PARTINGTON
106 East College Avenue, Suite 600
Tallahassee, FL 32301
Telephone: (850) 320-6827
Facsimile: (850) 597-7591
*Special Counsel for Trustee, Theresa M.
  Bender*

# Statement of Account

BENDTM  Ms. Theresa M. Bender, Esq.

153112    Steven Allen BK#: 15-40315

P. O. Box 14557
Tallahassee, FL 32317-4557

- 11/13/2020

Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|---|---|---|---|---|---|---|
| 8/31/2015 | KLB | Work in file. | 8.00 | $275 | $2,200.00 | $2,200.00 |
| 8/31/2015 | EML | Receipt and review of correspondence between KLB and Theresa regarding the companies to be liquidated through the bankruptcy, and our representation to assist with same. Analyzed all documents available in our system related to the debtor and the subject companies. | 1.30 | $125 | $162.50 | $162.50 |
| | | **Total Fees: 08/2015** | **9.30** | | **$2,362.50** | **$2,362.50** |
| 9/9/2015 | ISM | In furtherance of determining value of debtor's entities, recently declared as non-exempt through consent upon debtor's failure to evidence tenants by the entireties status, undertake asset investigation of Avalanche entity to vet debtor's representations and determine debtor's interest and potential value of that interest to the estate; Investigate debtor's entities, Tallahassee Business Incubator and Sea Developers, for valuation of debtor's interests for estate realization after recently listing assets as non-exempt, investigate public records and any publicly available contracts and leases, review debtor's financial documentation and bankruptcy schedules. | 5.20 | $175 | $910.00 | $910.00 |
| 9/10/2015 | ISM | Draft memorandum to reflect asset investigation of debtor's entities to determine potential extent of value to the estate, complete review of bankruptcy docket and internal files on debtor. | 0.80 | $175 | $140.00 | $140.00 |
| | | **Total Fees: 09/2015** | **6.00** | | **$1,050.00** | **$1,050.00** |
| 10/27/2015 | EML | Analyzed the corporate documents provided by Brian Rich related to Mr Allens claims of exemptions. | 0.70 | $125 | $87.50 | $87.50 |
| 10/28/2015 | ISM | Receipt and initial review of documents provided by debtor detailing ownership interests in three subject entities prior to reviewing for potential value to bankruptcy estate. | 0.10 | $175 | $17.50 | $17.50 |
| 10/29/2015 | ISM | Review and analyze debtor's supplemental financial documentation evidencing ownership interests in three entities, assets and distributions of those entities, determine compliance with prior requests for information, efforts to determine potential value to bankruptcy estate. | 2.10 | $175 | $367.50 | $367.50 |
| | | **Total Fees: 10/2015** | **2.90** | | **$472.50** | **$472.50** |
| 11/5/2015 | KLB | Meeting with potential investors; conference with ISM regarding requests for more information. | 4.00 | $275 | $1,100.00 | $1,100.00 |
| 11/18/2015 | ISM | Analysis with TAT regarding asset's of debtor's entities and potential rights of first refusal of other members. | 0.10 | $175 | $17.50 | $17.50 |
| 11/18/2015 | TAT | Review Steven Allen entity information and note items missing but necessary for further development. | 1.90 | $225 | $427.50 | $427.50 |
| 11/19/2015 | TAT | Continue review of Steven Allen materials and annotate potential additional information to request. | 1.10 | $225 | $247.50 | $247.50 |
| | | **Total Fees: 11/2015** | **7.10** | | **$1,792.50** | **$1,792.50** |
| 12/8/2015 | TAT | Review public records and documents provided by Steven Allen and generate list of items to request/demand from Chip Hartung as managing member of Sea Developers, Avalanche, and Tallahassee Business Incubator. | 3.50 | $225 | $787.50 | $787.50 |
| 12/16/2015 | ISM | Review additional financial documentation from debtor, begin outlining deficient information to inform letter to Chip Hartung as potential purchaser of debtor's interest. | 0.30 | $175 | $52.50 | $52.50 |

# Statement of Account

BENDTM                                                                                                    - 11/13/2020

153112    Steven Allen BK#: 15-40315                                             Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|---|---|---|---|---|---|---|
| 12/16/2015 | TAT | Draft proposed letter regarding informal discovery request for materials from Allen entities and email to ISM for brief review; Incorporate suggested edits to letter to Chip Hartung regarding Tallahassee Business Incubator and Avalanche Partnership. | 2.20 | $225 | $495.00 | $495.00 |
| 12/17/2015 | TAT | Review and revise draft letter to Mr. Hartung, attempt to locate proper Sea Developers recipient, and segregate Sea Developers from Mr. Hartung's letter before authorizing filing; Email Brian Rich with request for proper contact information for Sea Developers. | 1.50 | $225 | $337.50 | $337.50 |
| 12/29/2015 | TAT | Telephone call with Chip Hartung regarding production of requested information; Preliminary review of material provided by Mr. Hartung. | 1.40 | $225 | $315.00 | $315.00 |
| | | **Total Fees: 12/2015** | **8.90** | | **$1,987.50** | **$1,987.50** |
| 1/13/2016 | TAT | Draft letter to obtain financial information on Sea Developers, LLC; Telephone call to Steven Allen regarding proper contact information for Sea Developers letter. | 0.80 | $225 | $180.00 | $180.00 |
| 1/14/2016 | TAT | Email Mr. Allen on behalf of Sea Developers for financial information. | 0.10 | $225 | $22.50 | $22.50 |
| | | **Total Fees: 01/2016** | **0.90** | | **$202.50** | **$202.50** |
| 2/15/2016 | TAT | Determine file status and email Chip Hartung and Steve Allen for follow-up information; Review information provided by Chip Hartung for Tallahassee Business Incubator; Email exchange with Steven Allen. | 1.10 | $225 | $247.50 | $247.50 |
| 2/25/2016 | TAT | Research question of tax status of chapter 7 estate on transition of assets as of petition filing and email exchanges with KLB and Ms. Bender regarding request for tax information of estate. | 0.50 | $225 | $112.50 | $112.50 |
| 2/26/2016 | TAT | Email response to Mr. Allen on request for tax information and discussion with KLB. | 0.10 | $225 | $22.50 | $22.50 |
| | | **Total Fees: 02/2016** | **1.70** | | **$382.50** | **$382.50** |
| 3/9/2016 | ISM | Meet with debtor for TAT to retrieve documents and discuss with TAT. | 0.10 | $175 | $17.50 | $17.50 |
| 3/9/2016 | TAT | Meet with Steve Allen regarding Sea Developers information and review materials provided. | 0.70 | $225 | $157.50 | $157.50 |
| | | **Total Fees: 03/2016** | **0.80** | | **$175.00** | **$175.00** |
| 4/8/2016 | TAT | Review of materials provided to date and email Chip Hartung for further information on both Avalanche and Tallahassee Business Incubator, LLC. | 1.40 | $225 | $315.00 | $315.00 |
| 4/28/2016 | TAT | Review materials recently provided and begin drafting final analysis memo. | 6.00 | $225 | $1,350.00 | $1,350.00 |
| 4/29/2016 | TAT | Continue review of Allen entities and financial documents. | 4.10 | $225 | $922.50 | $922.50 |
| | | **Total Fees: 04/2016** | **11.50** | | **$2,587.50** | **$2,587.50** |
| 5/3/2016 | TAT | Continue analysis of materials received to date and assessment of assets in Allen bankruptcy. | 0.80 | $225 | $180.00 | $180.00 |
| | | **Total Fees: 05/2016** | **0.80** | | **$180.00** | **$180.00** |
| 6/2/2016 | TAT | Continue reviewing materials and complete initial analysis on Allen entities, forwarding first to KLB for review and then to Ms. Bender. | 2.10 | $225 | $472.50 | $472.50 |
| 6/16/2016 | TAT | Review email exchange related to analysis of assets and next steps. | 0.20 | $225 | $45.00 | $45.00 |
| | | **Total Fees: 06/2016** | **2.30** | | **$517.50** | **$517.50** |
| 7/15/2016 | TAT | Review file and begin collecting all documents to create prospectus packet to prospective buyer. | 2.50 | $225 | $562.50 | $562.50 |
| | | **Total Fees: 07/2016** | **2.50** | | **$562.50** | **$562.50** |
| 9/4/2016 | TAT | Continue review of materials collected and draft email to Mr. Allen and Mr. | 1.70 | $225 | $382.50 | $382.50 |

# Statement of Account

BENDTM
153112    Steven Allen BK#: 15-40315

- 11/13/2020
Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| | | Hartung seeking updated information based on key events over past year and effect of Hurricane Hermine. | | | | |
| 9/5/2016 | TAT | Telephone call with Chip Hartung regarding materials requested and follow-up text to KLB to finalize. | 0.60 | $225 | $135.00 | $135.00 |
| | | **Total Fees: 09/2016** | **2.30** | | **$517.50** | **$517.50** |
| 10/4/2016 | TAT | Telephone call with Mr. Hartung regarding TBI loan and limitations on renewal proposed by Capital City Bank. | 0.30 | $225 | $67.50 | $67.50 |
| 10/5/2016 | TAT | Review and save materials provided with respect to Avalanche Partnership and TBI in 2016. | 1.40 | $225 | $315.00 | $315.00 |
| 10/6/2016 | TAT | Discussion with Ms. Bender regarding upcoming issues with TBI and Capital City Bank, agree to wait out follow-up from Mr. Hartung. | 0.20 | $225 | $45.00 | $45.00 |
| 10/10/2016 | TAT | Continue collecting materials for prospectus packet. | 0.70 | $225 | $157.50 | $157.50 |
| | | **Total Fees: 10/2016** | **2.60** | | **$585.00** | **$585.00** |
| 12/14/2016 | TAT | Collate all information from Allen entities for determining information to request for 2016 FY performance, review prior June 2016 memo and provide update on case to Ms. Bender based on post-June information. | 4.10 | $225 | $922.50 | $922.50 |
| | | **Total Fees: 12/2016** | **4.10** | | **$922.50** | **$922.50** |
| 1/3/2017 | TAT | Provide instructions to EML to draft letters for FY 2016 updates to entities; Revise draft letters for FY 2016 updates to entities and direct EML to finalize for signature. | 0.90 | $225 | $202.50 | $202.50 |
| 1/3/2017 | EML | Analyzed the financial documents related to Avalanche, Sea Developers, and TBI.  Prepared correspondence requesting updated financial information for the referenced companies. | 1.00 | $125 | $125.00 | $125.00 |
| 1/5/2017 | EML | Finalized the correspondence to Avalanche, TBI, and Sea Developers. | 0.30 | $125 | $37.50 | $37.50 |
| | | **Total Fees: 01/2017** | **2.20** | | **$365.00** | **$365.00** |
| 4/25/2017 | KLB | Work on asset sale with TAT. | 8.00 | $275 | $2,200.00 | $2,200.00 |
| 4/26/2017 | TAT | Review 2016 end-of-year documents and begin compiling spreadsheet of key financial metrics. | 3.80 | $225 | $855.00 | $855.00 |
| 4/27/2017 | TAT | Finalize 2016 end-of-year documents and begin compiling spreadsheet of key financial metrics and draft proposed response to Mr. Rich. | 2.40 | $225 | $540.00 | $540.00 |
| | | **Total Fees: 04/2017** | **14.20** | | **$3,595.00** | **$3,595.00** |
| 5/5/2017 | TAT | Email exchange with Mr. Hartung regarding meeting to discuss TBI and Avalanche and review FSU lease forwarded by Mr. Hartung. | 0.40 | $225 | $90.00 | $90.00 |
| 5/5/2017 | EML | Updated the discovery compilation docs for Sea Developers, Avalanche, and Tallahassee Business Incubator for TAT. | 0.70 | $125 | $87.50 | $87.50 |
| 5/15/2017 | TAT | Travel to/from and meeting with Chip Hartung regarding Tallahassee Business Incubator and Avalanche Partnership marketing. | 1.60 | $225 | $360.00 | $360.00 |
| | | **Total Fees: 05/2017** | **2.70** | | **$537.50** | **$537.50** |
| 6/13/2017 | KLB | Work on asset sale. | 3.00 | $275 | $825.00 | $825.00 |
| | | **Total Fees: 06/2017** | **3.00** | | **$825.00** | **$825.00** |
| 8/4/2017 | TAT | Telephonic discussion with Bruce Weiner regarding need for Trustee execution on sale documents; Follow up email to Ms. Bender regarding sale of TBI assets and appropriate approach to issue. | 0.70 | $225 | $157.50 | $157.50 |
| 8/10/2017 | TAT | Email exchanges involving TBI sale of assets. | 0.20 | $225 | $45.00 | $45.00 |
| 8/11/2017 | TAT | Email Mr. Niles regarding proposed sale and status of abandonment motion; | 1.40 | $225 | $315.00 | $315.00 |

# Statement of Account

BENDTM                                                                                    - 11/13/2020

153112    Steven Allen BK#: 15-40315                                    Time & Rate: Original Value


## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| | | Telephonic discussions with Ms. Bender and Mr. Hartung regarding plan to abandon estate's interest in TBI; Review documents provided by Mr. Hartung responsive to request for information to file abandonment motion. | | | | |
| 8/18/2017 | TAT | Telephone call with Owen Goodwyne, review all materials necessary to draft motion to abandon property and draft motion, submitting to all parties for review. | 2.30 | $225 | $517.50 | $517.50 |
| 8/20/2017 | TAT | Review and respond to comments from Ms. Bender on draft abandonment notice. | 0.80 | $225 | $180.00 | $180.00 |
| 8/21/2017 | TAT | Email exchange and review of relevant court rules and CMG lease regarding question on redacting information about CMG lease rate; Follow up email exchanges with Ms. Bender regarding effect of IRS lien on notice of abandonment. | 1.00 | $225 | $225.00 | $225.00 |
| 8/22/2017 | TAT | Incorporate edits to draft abandonment notice and confirm with Ms. Bender; Email exchanges with all external parties confirming agreement to draft abandonment notice; Finalize, prepare exhibits, and file notice of abandonment. | 1.20 | $225 | $270.00 | $270.00 |
| 8/22/2017 | BMT | Revise and finalize trustee's intention to abandon property of the estate. | 1.20 | $100 | $120.00 | $120.00 |
| 8/30/2017 | TAT | Review and respond to question from FSU counsel regarding effect of time to appeal on finality of abandonment order. | 0.40 | $225 | $90.00 | $90.00 |
| | | **Total Fees:  08/2017** | **9.20** | | **$1,920.00** | **$1,920.00** |
| 9/13/2017 | TAT | Email exchange with Ms. Bender regarding proposed order on abandonment motion. | 0.10 | $225 | $22.50 | $22.50 |
| 9/14/2017 | TAT | Draft proposed order on abandonment motion after review of file for comparable orders and send to Ms. Bender for review. | 0.60 | $225 | $135.00 | $135.00 |
| | | **Total Fees:  09/2017** | **0.70** | | **$157.50** | **$157.50** |
| 10/24/2017 | TAT | Telephone call with Chip Hartung and follow-up email regarding finalizing proposed sale of Avalanche Partnership interest. | 0.40 | $225 | $90.00 | $90.00 |
| 10/30/2017 | TAT | Email exchanges with Mr. Rich regarding finalizing Allen case. | 0.20 | $225 | $45.00 | $45.00 |
| | | **Total Fees:  10/2017** | **0.60** | | **$135.00** | **$135.00** |
| 11/9/2017 | TAT | Review financial documents in file and contrast with preliminary offer made by Dartlands for Avalanche Partnership interest, emailing Mr. Hartung with request for more information and preliminary assessment. | 1.00 | $225 | $225.00 | $225.00 |
| | | **Total Fees:  11/2017** | **1.00** | | **$225.00** | **$225.00** |
| 12/1/2017 | TAT | Email exchange with Mr. Hartung regarding sale offer. | 0.20 | $225 | $45.00 | $45.00 |
| 12/4/2017 | TAT | Draft responsive email to Ms. Bender regarding status of Allen proceeding. | 0.50 | $225 | $112.50 | $112.50 |
| 12/8/2017 | TAT | Follow-up email to Mr. Hartung regarding scheduling. | 0.10 | $225 | $22.50 | $22.50 |
| 12/12/2017 | TAT | Follow-up with Mr. Hartung on scheduling. | 0.10 | $225 | $22.50 | $22.50 |
| 12/13/2017 | TAT | Follow up with Mr. Hartung regarding scheduling meeting on sale of Avalanche Partnership. | 0.10 | $225 | $22.50 | $22.50 |
| 12/18/2017 | TAT | Preparation for, travel to/from, and meeting with Chip Hartung regarding sale of Avalanche Partnership interest. | 1.80 | $225 | $405.00 | $405.00 |
| | | **Total Fees:  12/2017** | **2.80** | | **$630.00** | **$630.00** |
| 1/12/2018 | TAT | Discuss status of Steven Allen case with Ms. Bender. | 0.40 | $225 | $90.00 | $90.00 |
| 1/22/2018 | TAT | Email exchange with KLB regarding suggestion by Mr. Rich of capital call. | 0.40 | $225 | $90.00 | $90.00 |
| | | **Total Fees:  01/2018** | **0.80** | | **$180.00** | **$180.00** |
| 2/13/2018 | BMT | Prepare letter to Steven Allen requesting 2017 financial documents relating to | 0.40 | $100 | $40.00 | $40.00 |

# Statement of Account

BENDTM                                                                               - 11/13/2020

153112    Steven Allen BK#: 15-40315                                    Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|-----------|------|-----------|-------------|-------------|
| | | Sea Developers, LLC; prepare letter to Lawrence Hartung requesting 2017 financial documents relating to Avalanche Partnership. | | | | |
| 2/19/2018 | TAT | Review draft letters for accountings, review file to determine previously-requested items that were returned, and update accounting letters; directing BMT to prepare for signature. | 1.00 | $225 | $225.00 | $225.00 |
| 2/20/2018 | BMT | Revise and finalize correspondence to Steven Allen requesting 2017 financial information on Sea Developers, LLC; revise and finalize correspondence to Lawrence Hartung requesting 2017 financial information on Avalanche Partnership. | 0.60 | $100 | $60.00 | $60.00 |
| 2/21/2018 | TAT | Email exchange with Mr. Hartung regarding request for information from Avalanche Partnership. | 0.10 | $225 | $22.50 | $22.50 |
| | | **Total Fees: 02/2018** | **2.10** | | **$347.50** | **$347.50** |
| 4/3/2018 | TAT | Email exchanges with Mr. Rich and Ms. Bender regarding finalizing sale of interests. | 0.30 | $225 | $67.50 | $67.50 |
| 4/9/2018 | TAT | Discussion with Mr. Rich regarding tax status and finalizing sale of the remaining interests. | 0.30 | $225 | $67.50 | $67.50 |
| 4/12/2018 | TAT | Telephone call with Mr. Hartung and follow up email to Ms. Dartland regarding status of Avalanche Partnership end-of-year information. | 0.40 | $225 | $90.00 | $90.00 |
| | | **Total Fees: 04/2018** | **1.00** | | **$225.00** | **$225.00** |
| 5/2/2018 | TAT | Email exchanges with Mr. Allen regarding obtaining Sea Developers information; Review and revise summary sheet on financial statement summaries, sending current version to Ms. Bender. | 1.10 | $225 | $247.50 | $247.50 |
| 5/2/2018 | BMT | Review case file to identify Avalanche Partnership financials and miscellaneous documents compiled since May 2017; locate new discovery received from opposing counsel and add same into new compilation of discovery set per TAT's request. | 0.30 | $100 | $30.00 | $30.00 |
| 5/4/2018 | TAT | Review Avalanche Partnership document comparison and request revisions from BMT. | 0.30 | $225 | $67.50 | $67.50 |
| 5/4/2018 | BMT | Discuss requested revisions to new document compilation of discovery set of Avalanche Partnership with TAT; continue revising document per TAT's request. | 1.30 | $100 | $130.00 | $130.00 |
| 5/9/2018 | TAT | Review Avalanche Partnership document comparison and request revisions from BMT. | 0.60 | $225 | $135.00 | $135.00 |
| 5/10/2018 | TAT | Review revised compilation documents and email Jerome Fink with packet of information on potential investment in Avalanche Partnership after brief introductory phone call. | 0.80 | $225 | $180.00 | $180.00 |
| 5/10/2018 | BMT | Discuss additional revisions and redactions to document compilation of discovery set of Avalanche Partnership with TAT; continue revising and redacting document per TAT's request. | 0.90 | $100 | $90.00 | $90.00 |
| 5/15/2018 | TAT | Follow-up email to Jerome Fink regarding Avalanche Partnership interest. | 0.10 | $225 | $22.50 | $22.50 |
| 5/16/2018 | TAT | Email exchange with Jerry Fink regarding potential offer for interest in Avalanche Partnership. | 0.10 | $225 | $22.50 | $22.50 |
| 5/18/2018 | TAT | Review and respond to request from Jerry Fink for additional information on Avalanche Partnership asset. | 0.20 | $225 | $45.00 | $45.00 |
| 5/20/2018 | TAT | Review offer from Jerry Fink and provide brief analysis to Ms. Bender and KLB; Respond to Jerry Fink regarding intention to follow up on questions and briefly providing Trustee's understanding of status of the lease. | 0.60 | $225 | $135.00 | $135.00 |
| 5/21/2018 | TAT | Email exchange with Ms. Bender regarding handling the secondary terms of PLI's offer for the Avalanche interest; Email Ms. Dartland and Mr. Hartung with request for follow-up information as requested by Jerry Fink; Telephonic | 2.30 | $225 | $517.50 | $517.50 |

# Statement of Account

BENDTM

153112    Steven Allen BK#: 15-40315

- 11/13/2020

Time & Rate: Original Value

### Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|---|---|---|---|---|---|---|
| | | discussion with Ms. Bender regarding sale, ROFR issue, and offer to partnership prior to deadline of accepting offer from Mr. Fink; Review Avalanche Partnership agreement and follow-up email to Ms. Bender regarding the potential saleability of the partnership interest and potential ROFR rights, including all arguments that Trustee would raise in response to assertion of such rights; Follow-up exchange with KLB regarding ROFR rights and follow-up offer to partnership; Review email response from Mr. Hartung regarding lease issues and forward to Jerry Fink. | | | | |
| 5/22/2018 | TAT | Email Mr. Hartung and Ms. Dartland regarding offer received and potential for counterbidding in advance of filing notice and report; Email Mr. Hartung and Ms. Dartland regarding offer received and potential for counterbidding in advance of filing notice and report; Email exchanges with Mr. Hartung and Ms. Bender regarding potential extension of time. | 0.70 | $225 | $157.50 | $157.50 |
| 5/23/2018 | TAT | Email Brian Rich regarding potential offer and process for selling Avalanche interest. | 0.20 | $225 | $45.00 | $45.00 |
| 5/24/2018 | TAT | Respond to Mr. Fink regarding status request on offer; Email exchanges with Mr. Hartung regarding offer received by partnership; Follow-up email exchanges with Ms. Bender regarding how to handle competing bids; Email all current bidders requesting time for telephonic bidding prior to initial filing with bankruptcy court. | 1.10 | $225 | $247.50 | $247.50 |
| 5/25/2018 | TAT | Follow-up email exchange with Chip Hartung and Jerry Fink regarding scheduling bidding teleconference; Email exchange with Brian Rich regarding bidding on Avalanche Partnership interest. | 0.40 | $225 | $90.00 | $90.00 |
| 5/28/2018 | TAT | Email exchanges associated with scheduling telephonic bidding for Wednesday. | 0.20 | $225 | $45.00 | $45.00 |
| 5/29/2018 | KLB | Work on settlement and sale with TAT. | 8.00 | $275 | $2,200.00 | $2,200.00 |
| 5/29/2018 | TAT | Telephone call with Diana Dartland in advance of bidding; Email Ms. Bender advising of Ms. Dartland's dissatisfaction and requesting input on how to handle with Mr. Fink; Telephonic and email follow-up with Ms. Bender and KLB regarding how to address with Jerry Fink, agreeing to fully disclose Ms. Dartland's comments; Exchange drafts with KLB and email Mr. Fink with copy of email sent by Diana Dartland, including indicating the Trustee's anticipated response in broad terms; Email response to Ms. Dartland acknowledging that her email was forwarded to all bidders but declining all other demands made by Ms. Dartland. | 2.30 | $225 | $517.50 | $517.50 |
| 5/30/2018 | TAT | Preparation for and run bidding teleconference resulting in high bid from PLI in the amount of $34,000; Review potential outline for sale form suggested by Ms. Bender in Kaye case and review other potential sources for possible breakup fee incorporated solely into standard report-and-notice form; Email exchanges with Ms. Bender confirming intention to not use standard form in the event that PLI is high bidder but potentially to offer such option; Follow-up email to Mr. Fink regarding potential procedure to use in sale of Avalanche Partnership interest; Email exchange with Mr. Rich regarding results of auction and follow up with KLB. | 2.50 | $225 | $562.50 | $562.50 |
| 5/31/2018 | TAT | Telephone call with counsel for PLI regarding approach to presenting sale motion. | 0.40 | $225 | $90.00 | $90.00 |
| | | **Total Fees: 05/2018** | **24.40** | | **$5,577.50** | **$5,577.50** |
| 6/6/2018 | TAT | Follow up with Todd Almassian regarding intention to send draft motion next week. | 0.10 | $225 | $22.50 | $22.50 |
| 6/8/2018 | TAT | Begin drafting bidding motion, focusing on identifying items to contrast with motion recommended by Ms. Bender. | 1.30 | $225 | $292.50 | $292.50 |
| 6/12/2018 | TAT | Research and import Kaye sale motion and review file on question of whether | 3.90 | $225 | $877.50 | $877.50 |

# Statement of Account

BENDTM                                                                                                    - 11/13/2020

153112    Steven Allen BK#: 15-40315                                          Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| | | to request authority to reject the partnership agreement as executory; Begin drafting revised sale motion based on Kaye template, editing facts and requested relief. | | | | |
| 6/21/2018 | TAT | Continue revising draft sale motion. | 1.80 | $225 | $405.00 | $405.00 |
| 6/27/2018 | TAT | Revise motion to sell Avalanche property interest and proposed order regarding same and email to Todd Almassian for review. | 3.30 | $225 | $742.50 | $742.50 |
| | | **Total Fees: 06/2018** | **10.40** | | **$2,340.00** | **$2,340.00** |
| 7/2/2018 | TAT | Conversation with Mr. Almassian regarding proposed motion and sale order and follow up with Ms. Bender regarding plans to finalize sale. | 0.60 | $225 | $135.00 | $135.00 |
| 7/13/2018 | TAT | Review follow-up letter from Jerry Fink and review items necessary to file motion to establish bidding procedures. | 0.30 | $225 | $67.50 | $67.50 |
| 7/16/2018 | TAT | Email exchanges regarding finalization of Trustee signature of revised offer; Editing pass over order to make revisions associated with revised offer and review motion language; Collect exhibits and file bidding procedures motion with bankruptcy court; Email service to Mr. Almassian, Mr. Fink, Ms. Dartland, and Mr. Hartung consistent with certificate of service on bidding motion; Collect filed document and provide service instructions to CAB. | 2.40 | $225 | $540.00 | $540.00 |
| 7/17/2018 | CAB | Preparation of Prepare certified copies for serving on creditors matrix. | 1.50 | $175 | $262.50 | $262.50 |
| 7/17/2018 | TAT | Review and respond to request for information on bidding-procedures motion from Mr. Hartung. | 0.20 | $225 | $45.00 | $45.00 |
| 7/26/2018 | CAB | Prepare certificate of service for notice of hearing and conformed copies for creditor matrix. | 2.00 | $175 | $350.00 | $350.00 |
| | | **Total Fees: 07/2018** | **7.00** | | **$1,400.00** | **$1,400.00** |
| 8/9/2018 | TAT | Draft certificate of no objection and identify items necessary to edit in proposed order on bid procedures. | 0.80 | $225 | $180.00 | $180.00 |
| 8/15/2018 | TAT | Telephonic discussion about case status with Todd Almassian; Follow-up email exchange with CAB regarding service of certificate of no objection. | 0.40 | $225 | $90.00 | $90.00 |
| 8/17/2018 | TAT | Email Mr. Almassian regarding returned proposed order and suggestions for proceeding further, bcc'ing Ms. Bender. | 0.10 | $225 | $22.50 | $22.50 |
| 8/20/2018 | TAT | Telephone call with Mr. Almassian regarding Trustee's position on securing comfort order on bidding procedures and need for findings. | 0.10 | $225 | $22.50 | $22.50 |
| 8/22/2018 | TAT | Email exchange with Ms. Bender regarding Allen hearing on Thursday. | 0.10 | $225 | $22.50 | $22.50 |
| 8/23/2018 | TAT | Travel and attendance at hearing on bidding procedures motion, resulting in general grant of motion with stipulation to modify proposed order; Follow-up email to Mr. Almassian and Ms. Bender regarding hearing result. | 0.70 | $225 | $157.50 | $157.50 |
| 8/24/2018 | CAB | Revise proposed order. | 0.50 | $175 | $87.50 | $87.50 |
| 8/28/2018 | TAT | Revise draft proposed order and direct submission to bankruptcy court. | 0.40 | $225 | $90.00 | $90.00 |
| 8/30/2018 | TAT | Email exchange with Mr. Almassian regarding status of proposed order and follow up with KLB about steps necessary to get sale in process once order is received. | 0.30 | $225 | $67.50 | $67.50 |
| | | **Total Fees: 08/2018** | **3.40** | | **$740.00** | **$740.00** |
| 9/6/2018 | ISM | Confer with CAB regarding court order and notice of hearing on sale of estate property to comply with filing and service obligations. | 0.20 | $175 | $35.00 | $35.00 |
| | | **Total Fees: 09/2018** | **0.20** | | **$35.00** | **$35.00** |
| 10/4/2018 | TAT | Review and respond to inquiry from Mr. Almassian regarding qualified bid deadline. | 0.20 | $225 | $45.00 | $45.00 |
| 10/9/2018 | TAT | Telephone call with Mr. Almassian regarding likely effects of storm on sale motion. | 0.20 | $225 | $45.00 | $45.00 |

# Statement of Account

BENDTM — 11/13/2020

153112   Steven Allen BK#: 15-40315   Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 10/10/2018 | TAT | Email exchanges with Ms. Bender and Mr. Almassian regarding status of sale motion. | 0.30 | $225 | $67.50 | $67.50 |
| 10/15/2018 | TAT | Review and approval of certificate of service; follow-up on CAB email service to non-standard recipients; Email Mr. Almassian with news regarding continuance of sale hearing. | 0.30 | $225 | $67.50 | $67.50 |
| 10/15/2018 | CAB | Prepare Certificate of Service for Order; file same and serve parties on matrix. | 2.20 | $175 | $385.00 | $385.00 |
| 10/23/2018 | TAT | Review and respond to email from Mr. Almassian requesting information on sale status. | 0.20 | $225 | $45.00 | $45.00 |
| 10/31/2018 | TAT | Review materials in advance of hearing on sale notice; direct CAB to create affidavit covering lack of attachments to ECF No. 69 and request her review before finalization; Email Mr. Almassian with update regarding lack of response to sale notice and lack of anticipation of any issue. | 0.80 | $225 | $180.00 | $180.00 |
| 10/31/2018 | CAB | Prepare notebook for hearing; prepare rough draft of affidavit. | 1.50 | $175 | $262.50 | $262.50 |
| | | **Total Fees: 10/2018** | **5.70** | | **$1,097.50** | **$1,097.50** |
| 11/1/2018 | TAT | Preparation, travel, and attendance at hearing resulting in sale of Avalanche Partnership interest. | 0.70 | $225 | $157.50 | $157.50 |
| 11/2/2018 | CAB | Prepare proposed order allowing sale of assets. | 0.70 | $175 | $122.50 | $122.50 |
| 11/6/2018 | TAT | Revise draft proposed order regarding Avalanche sale and email draft to Mr. Almassian, with a copy to Ms. Bender. | 1.10 | $225 | $247.50 | $247.50 |
| 11/8/2018 | TAT | Follow up with Mr. Almassian regarding proposed order approving sale. | 0.10 | $225 | $22.50 | $22.50 |
| 11/14/2018 | TAT | Email exchange follow up with Mr. Almassian regarding order on sale approval. | 0.20 | $225 | $45.00 | $45.00 |
| 11/19/2018 | TAT | Draft bill of sale and email to Mr. Almassian along with update on status of order. | 0.60 | $225 | $135.00 | $135.00 |
| 11/26/2018 | TAT | Review order approving sale and email to Mr. Almassian, following up on proposed assignment. | 0.10 | $225 | $22.50 | $22.50 |
| 11/27/2018 | TAT | Review assignment forwarded by Mr. Almassian and email Ms. Bender with check received from Mr. Fink in the mail. | 0.50 | $225 | $112.50 | $112.50 |
| 11/28/2018 | TAT | Revise and send revised draft of assignment to Mr. Almassian, blind-copying Ms. Bender; Revise certificate of service and authorizing filing. | 0.90 | $225 | $202.50 | $202.50 |
| 11/29/2018 | TAT | Email exchanges regarding revisions to draft assignment and agree to discuss on Friday. | 0.20 | $225 | $45.00 | $45.00 |
| 11/30/2018 | TAT | Email discussions with Mr. Almassian confirming that current draft of assignment is sufficient and appropriate to execute; Travel to Ms. Bender's house to execute assignment, deliver check, and discuss finalization of the case. | 1.00 | $225 | $225.00 | $225.00 |
| | | **Total Fees: 11/2018** | **6.10** | | **$1,337.50** | **$1,337.50** |
| 12/3/2018 | TAT | Revise cover letter enclosing signed partnership agreement and provide status update to Ms. Bender. | 0.10 | $225 | $22.50 | $22.50 |
| 12/17/2018 | TAT | Revise draft cover letter to partners, sign, and authorize mailing; Review assignment and forward to Ms. Bender for review, directing CAB to create cover letter to partners. | 0.30 | $225 | $67.50 | $67.50 |
| | | **Total Fees: 12/2018** | **0.40** | | **$90.00** | **$90.00** |
| 4/3/2019 | TAT | Email to Brian Rich regarding need for information on Sea Developers and desire to wrap up case. | 0.20 | $225 | $45.00 | $45.00 |
| | | **Total Fees: 04/2019** | **0.20** | | **$45.00** | **$45.00** |

# Statement of Account

BENDTM                                      - 11/13/2020

153112    Steven Allen BK#: 15-40315                     Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|---|---|---|---|---|---|---|
| 5/9/2019 | TAT | Follow up with Brian Rich regarding Sea Developers 2018 financial information. | 0.10 | $225 | $22.50 | $22.50 |
| 5/10/2019 | TAT | | 0.10 | $225 | $22.50 | $22.50 |
| 5/13/2019 | TAT | Review and respond to email from Mr. Rich providing general information on Sea Developers but without key financial documents necessary. | 0.50 | $225 | $112.50 | $112.50 |
| | | **Total Fees: 05/2019** | **0.70** | | **$157.50** | **$157.50** |
| 6/21/2019 | TAT | Email exchange with Mr. Rich and Ms. Bender regarding need for Sea Developers information. | 0.40 | $225 | $90.00 | $90.00 |
| 6/24/2019 | TAT | Email exchanges with Mr. Rich and Ms. Bender regarding offer, including review of file to determine whether $5,000 offer had been made previously. | 0.50 | $225 | $112.50 | $112.50 |
| 6/25/2019 | TAT | Email exchanges with Mr. Rich requesting updated documents. | 0.10 | $225 | $22.50 | $22.50 |
| 6/26/2019 | RJP | Review/analyze issues relating to administration of debtor's minority interest in single-asset real estate LLC, and related issue of taxation of same; communicate (in firm) with TAT regarding same and related matters. | 0.40 | $225 | $90.00 | $90.00 |
| 6/26/2019 | TAT | Review of file and financial information documents to date, including documents forwarded by Mr. Rich and email exchanges with Mr. Rich regarding proposal and need for information; follow up email exchanges with Ms. Bender. | 2.40 | $225 | $540.00 | $540.00 |
| 6/27/2019 | TAT | Preparation for and teleconference with Mr. Rich regarding need for documents and extending Friday deadline. | 1.60 | $225 | $360.00 | $360.00 |
| | | **Total Fees: 06/2019** | **5.40** | | **$1,215.00** | **$1,215.00** |
| 7/2/2019 | TAT | Follow-up email to Ms. Bender regarding status of marketing effort; Review information forwarded by Mr. Rich, contrast with previous compilation of information, and provide instructions to CAB to compile new document for purpose of marketing interest. | 1.30 | $225 | $292.50 | $292.50 |
| 7/2/2019 | CAB | Prepare information compilation of tax information; redact financial documents. | 2.60 | $175 | $455.00 | $455.00 |
| 7/8/2019 | TAT | Email Jerry Fink regarding potential interest in Sea Developers membership interest. | 0.20 | $225 | $45.00 | $45.00 |
| 7/9/2019 | TAT | Review compiled document for accuracy and redactions and craft email to Mr. Fink regarding information available to the Trustee in marketing the Sea Developers membership interest. | 2.30 | $225 | $517.50 | $517.50 |
| 7/11/2019 | TAT | Email exchanges with Mr. Rich regarding timeline for marketing asset and need for further follow-up regarding Mr. Allen's filing of amendments to the operating agreement of Sea Developers. | 0.30 | $225 | $67.50 | $67.50 |
| 7/16/2019 | TAT | Email exchange with Brian Rich regarding status of marketing for Sea Developers interest. | 0.10 | $225 | $22.50 | $22.50 |
| 7/22/2019 | TAT | Follow up with Mr. Fink regarding Sea Developers interest. | 0.10 | $225 | $22.50 | $22.50 |
| 7/24/2019 | TAT | Follow-up with Ms. Bender regarding need to work with debtor given lack of interest from Mr. Fink; Follow-up with Mr. Rich regarding scope of offer and whether sale and recovery items should be separated; Email exchanges with Mr. Rich regarding status of offer; Email exchange with Ms. Bender regarding potential tax consequences of resolution; Email exchanges with Ms. Bender's accountant providing information as available; Follow-up to Mr. Fink advising that the Trustee anticipates moving promptly towards global settlement that may not be able to be set aside from mere sale offer. | 1.10 | $225 | $247.50 | $247.50 |
| 7/25/2019 | TAT | Email exchanges and collect materials requested by accountant for Trustee; Receive email offer to Ms. Bender and email exchanges with Mr. Fink and Ms. Bender regarding handling of offer. | 1.10 | $225 | $247.50 | $247.50 |
| 7/26/2019 | TAT | Draft email to Mr. Fink noting issues raised by conditions of offer and provide background and information both known and unknown on Sea Developers | 1.40 | $225 | $315.00 | $315.00 |

# Statement of Account

BENDTM                                                                              - 11/13/2020

153112    Steven Allen BK#: 15-40315                                   Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|----|------|-----------|-------------|-------------|
| | | case; forward to Ms. Bender with a request for review. | | | | |
| 7/29/2019 | TAT | Email exchanges with Ms. Bender regarding status of offer and need to confirm offer this week; Telephone call and leave voice mail with Mr. Rich regarding offer received. | 0.30 | $225 | $67.50 | $67.50 |
| | | **Total Fees: 07/2019** | **10.80** | | **$2,300.00** | **$2,300.00** |
| 8/1/2019 | TAT | Email exchanges with Ms. Bender and Mr. Fink finalizing acceptance of PLI offer. | 0.40 | $225 | $90.00 | $90.00 |
| 8/6/2019 | TAT | Review responsive email from Mr. Fink and follow up with Ms. Bender; Draft and send to Mr. Fink proposed draft motion and proposed order on Sea Developers' sale. | 2.50 | $225 | $562.50 | $562.50 |
| 8/7/2019 | MKK | Editing motion and proposed order for consistency and grammar; Manage data/files: compiling exhibit files; Review of exhibits to check for redactable information. | 2.50 | $150 | $375.00 | $375.00 |
| 8/7/2019 | TAT | Provide background and assignment to MKK to finalize motion and proposed order, including review and exhibit preparation. | 0.30 | $225 | $67.50 | $67.50 |
| 8/12/2019 | TAT | Phone call with potential Sea Developers investor, QuickLiquidity, explaining nature of the asset and answering questions; Respond to email inquiry from Mr. Valderhaug regarding sale of Sea Developers membership interest, tailoring responses to specific questions raised and forwarding general investor packet of materials. | 1.10 | $225 | $247.50 | $247.50 |
| 8/19/2019 | TAT | Review and respond to email from Mr. Mitchell on behalf of SEA Developers; forward to Ms. Bender and email exchange discussing.  Annotate potential responsive points. | 0.90 | $225 | $202.50 | $202.50 |
| 8/20/2019 | TAT | Telephonic discussion with SEA Developers' attorney, Owen Goodwyne, regarding nature of objection; annotate and begin working on potential letter to Mr. Goodwyne outlining response; Continue drafting letter to Mr. Goodwyne outlining Trustee's position with respect to objections as then known. | 3.10 | $225 | $697.50 | $697.50 |
| 8/21/2019 | TAT | Finish drafting first draft of letter to Mr. Goodwyne and send to KLB and Ms. Bender for review and comment; Discussion with KLB regarding discussion relayed by Mr. Rich regarding anticipated objection by SEA Developers; relay information to Ms. Bender; Follow-up email to Mr. Goodwyne indicating that Trustee will defer until new counsel appears. | 2.90 | $225 | $652.50 | $652.50 |
| 8/23/2019 | TAT | Review of file and determine timeline for filing certificate of no objection. | 0.20 | $225 | $45.00 | $45.00 |
| 8/27/2019 | TAT | Draft certificate of no objection, adding additional materials in anticipation of eventual objection by SEA Developers; Email exchanges with Ms. Bender and Mr. Almassian, and telephonic follow up with Mr. Almassian regarding Estate's position in anticipation of potential objection; Telephonic conversation with Jim Donohue regarding anticipated objection from SEA Developers; Email follow-up with Ms. Bender and Mr. Almassian concerning Jim Donohue's anticipated objection from SEA Developers; Additional email follow-up with Mr. Almassian regarding limitations of local rule regarding no objection; Continue drafting appellate brief, revising argument related to ATO's contract-as-reasonable-cost theory of damages. | 6.70 | $225 | $1,507.50 | $1,507.50 |
| 8/29/2019 | TAT | Email exchange with Mr. Donohue regarding potential extension due to Hurricane Dorian. | 0.40 | $225 | $90.00 | $90.00 |
| 8/30/2019 | TAT | Review filings from Ausley. | 0.40 | $225 | $90.00 | $90.00 |
| | | **Total Fees: 08/2019** | **21.40** | | **$4,627.50** | **$4,627.50** |
| 9/4/2019 | TAT | Review and analyze objection to bidding motion filed by SEA Developers; Email exchanges with Ms. Bender regarding bidding motion objection. | 1.80 | $225 | $405.00 | $405.00 |
| 9/5/2019 | TAT | Research time with drafting response to SEA Developers objection; Draft response to bidding motion objection, focusing on standing and operating | 9.30 | $225 | $2,092.50 | $2,092.50 |

# Statement of Account

BENDTM                                                                                        - 11/13/2020

153112    Steven Allen BK#: 15-40315                                        Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|----|------|-----------|-------------|-------------|
| | | agreement interpretive issues; Continue drafting response to bidding motion objection, focusing on responses to objections in the event standing argument rejected; email draft to Trustee and PLI team; Review annotated objection sent by Mr. Almassian; Review and editing pass over response to bidding motion objection. | | | | |
| 9/9/2019 | TAT | Telephone call with Mr. Almassian discussing response to bidding motion. | 0.40 | $225 | $90.00 | $90.00 |
| 9/12/2019 | TAT | Continue revising response to bidding motion objection, including working on executory contract arguments. | 3.30 | $225 | $742.50 | $742.50 |
| 9/13/2019 | TAT | Follow up email to Mr. Almassian requesting follow-up on potential affidavit. | 0.10 | $225 | $22.50 | $22.50 |
| 9/16/2019 | RJP | Review/analyze strategy in response to objection to potential LLC membership interest sale relating to restriction against participation in management following transfer of interest; communicate (in firm) with TAT regarding same and related strategic considerations. | 0.20 | $225 | $45.00 | $45.00 |
| 9/16/2019 | TAT | Continue revising response to objection to bidding-procedures motion and send to Mr. Almassian and Ms. Bender for comment; Finalize and file response to objection to bidding-procedures motion. | 3.50 | $225 | $787.50 | $787.50 |
| 9/17/2019 | TAT | Provide instructions to CAB to draft report and notice of sale for SEA Developers interest. | 0.30 | $225 | $67.50 | $67.50 |
| 9/17/2019 | CAB | Draft Report and Notice of Sale. | 0.40 | $175 | $70.00 | $70.00 |
| 9/18/2019 | TAT | Email and telephone conversations related to continuance of hearing due to Mr. Donohue's medical unavailability. | 0.40 | $225 | $90.00 | $90.00 |
| 9/19/2019 | TAT | Review file to determine potential grounds for arguments arising based on delay of hearing. | 1.20 | $225 | $270.00 | $270.00 |
| | | **Total Fees: 09/2019** | **20.90** | | **$4,682.50** | **$4,682.50** |
| 10/10/2019 | TAT | Email exchanges with SEA Developers, PLI, and Trustee advising of potential resolution of objection raised by SEA Developers in exchange for edits to proposed order on bidding procedures; Review in detail motion and order regarding SEA Developers objection in preparation for meeting. | 2.30 | $225 | $517.50 | $517.50 |
| 10/11/2019 | TAT | Meeting with Jim Donohue and Allie Akre regarding proposed edits to sale order; Send post-meeting follow-up to Mr. Almassian and Ms. Bender attaching proposed edits to bidding-procedures order. | 0.90 | $225 | $202.50 | $202.50 |
| 10/15/2019 | TAT | Email exchanges with all counsel regarding lack of response to date from PLI's counsel and next steps in the event that Trustee cannot secure agreement. | 0.40 | $225 | $90.00 | $90.00 |
| 10/16/2019 | TAT | Email exchange with Mr. Almassian and telephonic follow up regarding need for continuance; Email exchange with counsel for SEA Developers, including separate telephonic follow up with Ms. Akre and Mr. Donohue regarding need for continuance. and intent to announce to court. | 0.70 | $225 | $157.50 | $157.50 |
| 10/17/2019 | TAT | Travel and attendance at hearing on objection to bid procedures motion, resulting in continuance; Follow-up email to Mr. Almassian discussing results of hearing and need for follow-up on proposed order. | 1.00 | $225 | $225.00 | $225.00 |
| 10/21/2019 | TAT | Email follow up to Mr. Almassian requesting a meeting/discussion. | 0.10 | $225 | $22.50 | $22.50 |
| 10/25/2019 | TAT | Email exchange with Mr. Almassian scheduling time to get together to discuss revised bidding procedures order. | 0.20 | $225 | $45.00 | $45.00 |
| 10/28/2019 | TAT | Follow up with Mr. Almassian regarding need for discussion on proposed bidding order. | 0.10 | $225 | $22.50 | $22.50 |
| 10/31/2019 | TAT | Follow up with Mr. Almassian regarding proposed bidding order changes; Email exchange with Mr. Donohue regarding status of discussion on bidding procedures order. | 0.20 | $225 | $45.00 | $45.00 |
| | | **Total Fees: 10/2019** | **5.90** | | **$1,327.50** | **$1,327.50** |

# Statement of Account

BENDTM                                                                                          - 11/13/2020

153112    Steven Allen BK#: 15-40315                                         Time & Rate: Original Value

### Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|---|---|---|---|---|---|---|
| 11/1/2019 | TAT | Email exchanges scheduling discussion on bid procedures order. | 0.20 | $225 | $45.00 | $45.00 |
| 11/4/2019 | TAT | Telephonic discussion with Mr. Almassian regarding proposed revisions to sale order. | 0.30 | $225 | $67.50 | $67.50 |
| 11/5/2019 | TAT | Review proposed edits to sale order by Mr. Almassian and pass on to SEA Developers attorneys with comments. | 0.30 | $225 | $67.50 | $67.50 |
| 11/6/2019 | TAT | Review SEA Developers' further edits to draft order and send to Mr. Almassian for review, acknowledging receipt to SEA Developers' counsel. | 0.50 | $225 | $112.50 | $112.50 |
| 11/18/2019 | TAT | Email exchanges with Mr. Almassian and Mr. Donohue regarding need for finalizing order on sale; Draft email to Mr. Almassian consistent with request for detail to buyer's principal. | 1.10 | $225 | $247.50 | $247.50 |
| 11/20/2019 | TAT | Email exchanges regarding finalization of proposed order and prepare motion to continue; Conversation with case manager regarding issues with motion to continue and proposed order; email all counsel with proposed fill-in dates; Review feedback, finalize amended order, and file proposed order with court. | 2.80 | $225 | $630.00 | $630.00 |
| 11/21/2019 | TAT | Travel and attendance at hearing ultimately continued in anticipation of entry of sale order; Research motion and email Mr. Donohue with terms of breakup fee from draft order; File review and determine plan for finalizing sale. | 1.50 | $225 | $337.50 | $337.50 |
| 11/22/2019 | HLR | Draft/revise Certificate of Service of Expedited Order, confer with TAT regarding the same. | 0.40 | $150 | $60.00 | $60.00 |
| 11/26/2019 | TAT | Email Mr. Almassian with status update. | 0.20 | $225 | $45.00 | $45.00 |
|  |  | **Total Fees:  11/2019** | **7.30** |  | **$1,612.50** | **$1,612.50** |
| 12/4/2019 | TAT | Review docket entry regarding proposed order returned for noncompliance, review applicable rules, and draft complying order; Email all counsel regarding proposed order issue and attach proposed order. | 1.30 | $225 | $292.50 | $292.50 |
| 12/10/2019 | TAT | Email exchanges regarding follow-up with chambers on proposed order. | 0.20 | $225 | $45.00 | $45.00 |
| 12/17/2019 | HLR | Draft/revise and file certificate of service for notice of hearing, correspondence to additional service recipient. | 0.20 | $150 | $30.00 | $30.00 |
|  |  | **Total Fees:  12/2019** | **1.70** |  | **$367.50** | **$367.50** |
| 1/6/2020 | TAT | Review file and briefly discuss upcoming hearing with Jim Donohue. | 1.10 | $225 | $247.50 | $247.50 |
| 1/7/2020 | TAT | Attendance at status hearing on bidding-procedures order and review notes, considering potential annotations to order. | 1.40 | $225 | $315.00 | $315.00 |
| 1/8/2020 | TAT | Reviewing pass over proposed sale order, annotating potential changes. | 2.20 | $225 | $495.00 | $495.00 |
| 1/10/2020 | TAT | Continue revising proposed sale order. | 2.50 | $225 | $562.50 | $562.50 |
| 1/14/2020 | TAT | Continue revising draft proposed order and circulate to all other counsel involved. | 3.10 | $225 | $697.50 | $697.50 |
| 1/23/2020 | TAT | Email exchange with Jim Donohue regarding proposed sale order. | 0.10 | $225 | $22.50 | $22.50 |
| 1/27/2020 | TAT | Travel and attend meeting with attorneys for entity regarding proposed order. | 1.00 | $225 | $225.00 | $225.00 |
| 1/28/2020 | TAT | Conversation with Ms. Bender regarding need for assurances to all counsel regarding Trustee's interpretation of highest and best use; send draft email to Ms. Bender for review. | 0.40 | $225 | $90.00 | $90.00 |
| 1/29/2020 | TAT | Incorporate edits to proposed order and email Mr. Donohue and Ms. Akre; Forward email to Mr. Donohue and Ms. Akre to Mr. Almassian with brief overarching commentary. | 0.70 | $225 | $157.50 | $157.50 |
|  |  | **Total Fees:  01/2020** | **12.50** |  | **$2,812.50** | **$2,812.50** |
| 2/2/2020 | TAT | Review and respond to email from Mr. Almassian regarding edits to proposed bidding-procedures order. | 0.80 | $225 | $180.00 | $180.00 |
| 2/4/2020 | TAT | Conversation with Mr. Almassian regarding proposed order and follow-up with Mr. Donohue regarding results. | 0.60 | $225 | $135.00 | $135.00 |

# Statement of Account

BENDTM                                                                                  - 11/13/2020

153112    Steven Allen BK#: 15-40315                                          Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 2/7/2020 | HLR | Draft/revise notice of filing and track changes document for proposed order. | 0.40 | $150 | $60.00 | $60.00 |
| 2/10/2020 | TAT | Finalize proposed order and authorize filing with bankruptcy court. | 0.20 | $225 | $45.00 | $45.00 |
| 2/10/2020 | HLR | Draft/revise notice of filing comparison document for proposed order and file proposed order and notice of filing. | 0.80 | $150 | $120.00 | $120.00 |
| 2/11/2020 | TAT | Follow-up emails regarding finalization of sale. | 0.20 | $225 | $45.00 | $45.00 |
| 2/21/2020 | HLR | Draft/revise/file/serve certificate of service for Order granting bidding procedures motion. | 0.30 | $150 | $45.00 | $45.00 |
| 2/26/2020 | HLR | Draft/revise notice of sale. | 0.80 | $150 | $120.00 | $120.00 |
| 2/27/2020 | TAT | Revise draft notice of sale and send to HLB with instructions to obtain time for sale hearing from clerk's office. | 0.60 | $225 | $135.00 | $135.00 |
| 2/27/2020 | HLR | Communicate (other external) telephone call with case manager to set sale. | 0.10 | $150 | $15.00 | $15.00 |
| | | **Total Fees: 02/2020** | **4.80** | | **$900.00** | **$900.00** |
| 3/2/2020 | HLR | Confer with TAT regarding changes to be made to Notice of Sale and update Notice of Sale; Telephone call to case manager regarding setting sale in furtherance of filing Notice of Sale; Prepare mailing service packets for notice of sale pursuant to court order. | 2.00 | $150 | $300.00 | $300.00 |
| 3/3/2020 | TAT | Review proposed sale notice attachments and direct edits before authorizing filing. | 0.20 | $225 | $45.00 | $45.00 |
| 3/3/2020 | HLR | Communicate (other external) telephone call with case manager regarding setting sale hearing; Finalize and file notice of sale and prepare service. | 2.50 | $150 | $375.00 | $375.00 |
| 3/4/2020 | HLR | Service of Notice of Sale on T. Almassian. | 0.10 | $150 | $15.00 | $15.00 |
| 3/5/2020 | TAT | Draft motion to set sale hearing and email HLB with request for proposed order; Review and direct HLB edits to motion to set sale hearing; Review and respond to request from Erik Valderhaug regarding potential bid. | 1.50 | $225 | $337.50 | $337.50 |
| 3/5/2020 | HLR | File motion to set sale hearing, withdraw motion and update with certificate of service and re-file motion. | 0.90 | $150 | $135.00 | $135.00 |
| 3/9/2020 | TAT | Email exchange with Mr. Almassian regarding case status. | 0.20 | $225 | $45.00 | $45.00 |
| 3/13/2020 | TAT | Collect information and respond to inquiry regarding Sea Developers interest. | 0.40 | $225 | $90.00 | $90.00 |
| 3/20/2020 | TAT | Direct HLB to produce certificate of no objection; review certificate and proposed order. | 0.30 | $225 | $67.50 | $67.50 |
| 3/20/2020 | HLR | Draft/revise certificate of no objection and proposed order to motion to set sale hearing. | 0.30 | $150 | $45.00 | $45.00 |
| 3/23/2020 | HLR | Finalize and file Certificate of No Objection to Motion for Sale and Proposed Order, service of the same. | 0.30 | $150 | $45.00 | $45.00 |
| 3/26/2020 | HLR | Receipt/review/save BK administrative order regarding COVID-19. | 0.10 | $150 | $15.00 | $15.00 |
| 3/30/2020 | HLR | Email correspondence from T. Almassian's office regarding status update, review docket for status, confer with TAT. | 0.20 | $150 | $30.00 | $30.00 |
| | | **Total Fees: 03/2020** | **9.00** | | **$1,545.00** | **$1,545.00** |
| 4/2/2020 | HLR | Review/analyze returned mail and verify creditor address on mailing matrix. | 0.20 | $150 | $30.00 | $30.00 |
| 4/10/2020 | TAT | Review orders from bankruptcy court and send email to Mr. Almassian and Mr. Donohue regarding sale procedure. | 0.90 | $225 | $202.50 | $202.50 |
| 4/10/2020 | HLR | Review/analyze order regarding sale, confer with TAT regarding service requirements. | 0.10 | $150 | $15.00 | $15.00 |
| 4/13/2020 | TAT | Review file and status of orders before teleconference with Jim Donohue and Alexandre Akre regarding LLC's intention to bid; Telephonic discussions with Ms. Bender and KLB regarding logistics of processing bids. | 1.00 | $225 | $225.00 | $225.00 |
| 4/13/2020 | HLR | Draft/revise/file certificate of mailing for two orders regarding sale hearing, prepare mailings to all creditors on mailing matrix. | 2.70 | $150 | $405.00 | $405.00 |

# Statement of Account

BENDTM                                                                                                          - 11/13/2020

153112    Steven Allen BK#: 15-40315                                                        Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 4/14/2020 | TAT | Email exchanges with Mr. Donohue, Ms. Bender, and HLB regarding process to obtain formal bid from LLC; Receive email from Mr. Donohue regarding recent amendment to Sea Developers operating agreement, review amendment and forward initial commentary to KLB and Ms. Bender; Email and telephonic exchanges with KLB and Ms. Bender regarding recent amendment; Research Revised LLC Act and send email to Mr. Donohue requesting information on recent amendment; Review response to request for information on amendment by Bob Pierce and respond with further concerns to Mr. Donohue. | 3.50 | $225 | $787.50 | $787.50 |
| 4/14/2020 | HLR | Review/analyze/save email correspondence regarding sale procedures, confer with TAT regarding the same. | 0.20 | $150 | $30.00 | $30.00 |
| 4/15/2020 | TAT | Review proposed bid and send response to Mr. Donohue accepting draft; Trip accepting qualified bid and provide feedback to Ms. bender regarding receipt. | 1.60 | $225 | $360.00 | $360.00 |
| 4/15/2020 | HLR | Review/analyze/update file with bankruptcy pleadings and confer with TAT regarding the same. | 0.30 | $150 | $45.00 | $45.00 |
| 4/16/2020 | TAT | Preparation and attend telephonic status conference hearing; Follow-up email to all counsel regarding bidding procedures and scheduling of final auction; Discuss status hearing and status of bidding with Mr. Almassian in advance of hearing; Consider ramifications of amendment to operating agreement and appropriate approach for advising prospective bidder; discuss with KLB. | 3.70 | $225 | $832.50 | $832.50 |
| 4/16/2020 | HLR | Review/analyze/save bankruptcy pleadings and email correspondence, confer with TAT and coordinate sending cashier's check to accounting. | 0.40 | $150 | $60.00 | $60.00 |
| 4/17/2020 | TAT | Generalized research on secondary sources regarding modification of operating agreements in advance of LLC-interest sale hearings. | 1.60 | $225 | $360.00 | $360.00 |
| 4/20/2020 | TAT | Research US Trustee suggested notice of abandonment, including public records research on both metropolitan and North Carolina properties and file review; email Ms. Bender with analysis; Validate lack of mail received for bidding purposes. | 2.70 | $225 | $607.50 | $607.50 |
| 4/20/2020 | HLR | Confer with TAT and accounting regarding validating check. | 0.10 | $150 | $15.00 | $15.00 |
| 4/21/2020 | TAT | Email exchanges with parties regarding scheduling final bidding teleconference and final office check regarding lack of bids received. | 1.40 | $225 | $315.00 | $315.00 |
| 4/21/2020 | HLR | Efforts to coordinate court reporter for auction. | 0.30 | $150 | $45.00 | $45.00 |
| 4/22/2020 | TAT | Confirm scheduling of auction with all parties and send meeting request; Email exchanges regarding scheduling of court reporter for bankruptcy auction. | 0.60 | $225 | $135.00 | $135.00 |
| 4/22/2020 | HLR | Efforts to coordinate court reporter for auction. | 0.30 | $150 | $45.00 | $45.00 |
| 4/23/2020 | TAT | Email exchanges regarding scheduling of auction and Ausley desire for preliminary discussion. | 0.20 | $225 | $45.00 | $45.00 |
| 4/24/2020 | TAT | Review email from Mr. Almassian and call to follow up on issue; annotate potential concerns following call; Email counsel for SEA Developers with basis of potential dispute; Continued analysis of potential fee dispute and consult Florida Revised LLC Act; Receive and review email from Mr. Donohue offering to resolve dispute on operating agreement; forward to team and Mr. Almassian; Follow-up telephonic exchange with Mr. Almassian regarding SEA Developers' proposed compromise; Review operating agreement and email Mr. Donohue with Trustee objection that proposed resolution (requiring payment by end of tax year) is still a materially adverse impact; provide demand language to Mr. Almassian to review; Review email from Mr. Almassian and follow up that proposed alternative solution of agreed non-waiver is not mutually acceptable; Call from Mr. Donohue indicating general intent to accept edits but need for specific language; forward to all parties to solicit input; Analyze proposed amendment and provide general answer to Mr. Donohue regarding conservative and more targeted removal; | 7.00 | $225 | $1,575.00 | $1,575.00 |

# Statement of Account

BENDTM

153112    Steven Allen BK#: 15-40315

- 11/13/2020

Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| | | Further analysis of potential language to excise and email exchange with Mr. Donohue regarding same; Telephone call with Ms. Bender regarding sale dispute and developments. | | | | |
| 4/24/2020 | HLR | Confirmation of telephonic transcription of auction with court reporter. | 0.10 | $150 | $15.00 | $15.00 |
| 4/25/2020 | TAT | Continued review of SEA Developers' Second Amendment and plan potential alternatives; Review email from Mr. Almassian regarding request to entirely remove second amendment and respond with email indicating Trustee's dispute with such position; Phone call with Mr. Almassian regarding email exchange and agreement on path to resolve sale; Draft and send email to Mr. Donohue with demand to revert section 7.8 and section 9.2 amendments; Telephone call with Ms. Bender regarding sale dispute and developments; Follow-up confirmation call with Mr. Donohue regarding plan for Sunday. | 3.70 | $225 | $832.50 | $832.50 |
| 4/26/2020 | TAT | Email exchange and telephone call with Ms. Bender regarding sale dispute and developments; Begin developing outline of emergency motion to continue sale before receipt of SEA Developers' email; Receive and review Third Amendment from Mr. Donohue, forward to team and Mr. Almassian, and begin analyzing amendment; Email exchanges with Mr. Donohue regarding requisite quality of subscribing interest to Third Amendment and technical issues with draft, receive commitment to secure signatures on Monday. | 2.60 | $225 | $585.00 | $585.00 |
| 4/27/2020 | TAT | Review and forward executed amendments from remaining sea Developers members; Teleconference with Ms. Bender in advance of sale regarding ground rules and next steps to finalize; Preparation, troubleshooting, and attendance at SEA Developers auction; follow-up with court reporter; Prepare draft order on sale and send to Ms. Bender for review. | 2.60 | $225 | $585.00 | $585.00 |
| 4/27/2020 | HLR | Communicate (other external) Set up court call for hearing on 4/28/2020. | 0.40 | $150 | $60.00 | $60.00 |
| 4/28/2020 | TAT | Prepare for and attend telephonic hearing on confirmation of SEA Developers sale; Revise draft proposed order consistent with Ms. Bender's suggestions and mail to all counsel. | 1.20 | $225 | $270.00 | $270.00 |
| 4/29/2020 | TAT | Email exchanges with counsel regarding proposed order. | 0.20 | $225 | $45.00 | $45.00 |
| | | **Total Fees: 04/2020** | **39.60** | | **$8,527.50** | **$8,527.50** |
| 5/1/2020 | TAT | Follow up email exchange to Mr. Fink and Mr. Almassian regarding wiring of sale funds. | 0.10 | $225 | $22.50 | $22.50 |
| 5/4/2020 | TAT | Finalize and submit proposed sale order. | 0.20 | $225 | $45.00 | $45.00 |
| 5/6/2020 | TAT | Review sale order and email exchanges with HLR and Mr. Fink to effectuate sale; Email exchange with Mr. Donohue regarding return of deposit. | 0.40 | $225 | $90.00 | $90.00 |
| 5/6/2020 | HLR | Review/analyze Review/analyze order approving sale and confer with TAT regarding procedures for consummating sale and returning deposit. | 0.30 | $150 | $45.00 | $45.00 |
| 5/7/2020 | TAT | Email exchange with Mr. Donohue regarding return of deposit. | 0.10 | $225 | $22.50 | $22.50 |
| 5/8/2020 | TAT | Email exchanges with Accounting and Ms. Bender regarding finalizing settlement and paying funds from trust. | 0.20 | $225 | $45.00 | $45.00 |
| 5/8/2020 | HLR | Review/analyze Review coordination on accounting matters for sale. | 0.10 | $150 | $15.00 | $15.00 |
| 5/11/2020 | TAT | Revise and finalize transfer documents and email to Mr. Almassian for review and approval. | 0.50 | $225 | $112.50 | $112.50 |
| 5/11/2020 | HLR | Draft/revise assignment and correspondence regarding sale. | 0.50 | $150 | $75.00 | $75.00 |
| 5/12/2020 | TAT | Email reminder to Mr. Almassian regarding approval of assignment documents. | 0.10 | $225 | $22.50 | $22.50 |
| 5/12/2020 | HLR | Review/analyze email correspondence from TAT regarding draft assignment from sale. | 0.10 | $150 | $15.00 | $15.00 |
| 5/13/2020 | TAT | Revise assignment document and send draft to Mr. Almassian and Ms. Bender for signature; email follow-ups; Telephonic follow-ups with ms. Bender and revise document to send in Docusign format and confirm | 1.10 | $225 | $247.50 | $247.50 |

# Statement of Account

BENDTM                                                                                                  - 11/13/2020

153112    Steven Allen BK#: 15-40315                                                      Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|-------------|------|-----------|-------------|-------------|
|  |  | successful execution; Follow-up mail to Jim Donohue regarding delivery of bidding deposit. |  |  |  |  |
| 5/13/2020 | HLR | Draft/revise settlement statement and coordinate disposition of trust funds, and file certificate of service for order approving sale. | 1.00 | $150 | $150.00 | $150.00 |
| 5/18/2020 | TAT | Email exchanges with Mr. Almassian regarding execution of assignment documents; Email update to Jim Donohue regarding return of deposit. | 0.40 | $225 | $90.00 | $90.00 |
| 5/19/2020 | TAT | Create composite assignment document and email to Mr. Almassian with description of intended delivery to corporate records custodian for approval. | 0.20 | $225 | $45.00 | $45.00 |
| 5/20/2020 | TAT | Revise draft letters to Mr. Mitchell and Mr. Donohue, finalize and execute; Deliver bidding deposit to Ausley McMullen; Email exchanges following up and confirming completion of transaction and review emails from HLB; Finalize settlement statement and create second interim version; email exchanges with Ms. Bender deferring until sale proceeds delivered; Follow up email to Brian Rich regarding turnover of distributions; Follow up email to Jim Donohue regarding distributions to members over life of the case. | 1.50 | $225 | $337.50 | $337.50 |
| 5/20/2020 | HLR | Communications regarding the assignment and coordinating check to Trustee. | 0.30 | $150 | $45.00 | $45.00 |
| 5/21/2020 | TAT | Receive and process trust check regarding delivery of assets and deliver to Ms. Bender. | 1.20 | $225 | $270.00 | $270.00 |
|  |  | **Total Fees: 05/2020** | **8.30** |  | **$1,695.00** | **$1,695.00** |
| 7/1/2020 | TAT | Review drafts and suggest to HLB edits to subpoenas regarding distributions by SEA Developers. | 0.50 | $225 | $112.50 | $112.50 |
| 7/1/2020 | HLR | Draft/revise motion, order, and subpoena for 2004 exam of debtor and SEA Developers, LLC. | 0.80 | $150 | $120.00 | $120.00 |
| 7/2/2020 | HLR | Draft/revise notices, correspondences, and subpoenas for 2004 exam of debtor and SEA Developers, LLC. | 0.80 | $150 | $120.00 | $120.00 |
|  |  | **Total Fees: 07/2020** | **2.10** |  | **$352.50** | **$352.50** |
| 8/10/2020 | TAT | Review examination subpoenas, make edits, and send to HLB for review; Discuss potential issue with Ms. Bender regarding documentary subpoenas and potential collision with interests of buyer. | 1.00 | $225 | $225.00 | $225.00 |
| 8/10/2020 | HLR | Review/analyze notices and correspondence regarding 2004 examinations. | 0.20 | $150 | $30.00 | $30.00 |
| 8/11/2020 | HLR | Draft/revise subpoenas for 2004 examination of debtors. | 0.20 | $150 | $30.00 | $30.00 |
| 8/12/2020 | DAB | Receipt and review of email memo from TAT regarding LLC interest sold and related matters; prepare for and participate in conference call with TAT regarding same and strategy related matters; follow up on issues raised in call with TAT and further analysis of legal issues related to property of the estate and LLC interest. | 1.10 | $250 | $275.00 | $275.00 |
| 8/12/2020 | TAT | Analyze potential trustee sale issue, conduct initial research, and follow-up discussion with DAB. | 1.50 | $225 | $337.50 | $337.50 |
| 8/13/2020 | TAT | Telephonic discussion with Mr. Almassian and annotate notes. | 0.40 | $225 | $90.00 | $90.00 |
| 8/18/2020 | TAT | Email follow-up to Mr. Almassian regarding potential claims in the event that SEA Developers distributed pre-sale. | 0.20 | $225 | $45.00 | $45.00 |
| 8/21/2020 | TAT | Email exchanges following up with Todd Almassian regarding potential SEA Developers claim. | 0.20 | $225 | $45.00 | $45.00 |
| 8/31/2020 | HLR | Finalize subpoenas for Rule 2004 examination. | 1.10 | $150 | $165.00 | $165.00 |
|  |  | **Total Fees: 08/2020** | **5.90** |  | **$1,242.50** | **$1,242.50** |
| 9/1/2020 | TAT | Finalization of subpoenas and email exchanges with Mr. Rich. | 0.80 | $225 | $180.00 | $180.00 |
| 9/1/2020 | HLR | Finalize 2004 examination subpoenas and notices. | 0.30 | $150 | $45.00 | $45.00 |
| 9/2/2020 | TAT | Revisions to subpoenas, letters, and documents requests before authorizing | 1.00 | $225 | $225.00 | $225.00 |

# Statement of Account

BENDTM

153112    Steven Allen BK#: 15-40315

- 11/13/2020

Time & Rate: Original Value

**Fees**

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|-------------|------|-----------|-------------|-------------|
| | | pre-service documents and filings with the Court. | | | | |
| 9/2/2020 | HLR | Draft/revise/finalize rule 2004 examination subpoenas, notice, and correspondence. Coordinate service of the same. | 2.20 | $150 | $330.00 | $330.00 |
| 9/3/2020 | TAT | Direct HLR on setting deposition times and email Mr. Rich regarding follow up on 2004 examination. | 0.20 | $225 | $45.00 | $45.00 |
| 9/3/2020 | HLR | Communication with process server regarding service of 2004 notices and finalize scheduling with court reporter. | 0.30 | $150 | $45.00 | $45.00 |
| 9/4/2020 | TAT | Telephone call with Jim Donohue regarding SEA Developers subpoena and send follow-up documentation to Mr. Donohue. | 0.50 | $225 | $112.50 | $112.50 |
| 9/8/2020 | HLR | Review/analyze returns of services for service of rule 2004 and documentary subpoenas for SEA Developers, LLC. | 0.20 | $150 | $30.00 | $30.00 |
| 9/9/2020 | TAT | Analyze SEA Developers response to subpoena, calculate figures, and send commentary to Ms. Bender; Email exchange and follow-up with Mr. Donohue regarding the need for additional information. | 1.50 | $225 | $337.50 | $337.50 |
| 9/10/2020 | TAT | Review email from Mr. Rich and discuss with KLB before formulating a response and following up with email to Ms. Bender. | 0.50 | $225 | $112.50 | $112.50 |
| 9/16/2020 | TAT | Review of taxes provided by debtor and calculate taxes potentially attributable to distributions; email memorandum to Ms. Bender regarding same; Follow-up emails with Jim Donohue regarding documents requested of SEA Developers. | 2.40 | $225 | $540.00 | $540.00 |
| 9/21/2020 | TAT | Prepare response to Mr. Rich and discussion with Ms. Bender on SEA Developers and Allen offer; Follow-up email exchanges with Mr. Donohue and Mr. Rich based on client agreement. | 2.40 | $225 | $540.00 | $540.00 |
| 9/23/2020 | KLB | Coordinate final settlement. | 4.00 | $275 | $1,100.00 | $1,100.00 |
| 9/28/2020 | TAT | Discussion with Mr. Sipple and Mr. Henry regarding upcoming hearing; Finalization on response to motion for leave and authorize filing. | 2.30 | $225 | $517.50 | $517.50 |
| 9/29/2020 | TAT | Telephone call with Jim Donohue regarding additional information to be provided; Telephone call with Jim Donohue regarding additional information to be provided. | 0.40 | $225 | $90.00 | $90.00 |
| 9/30/2020 | TAT | Review documentation provided by SEA Developers and provide analysis to Ms. Bender. | 0.80 | $225 | $180.00 | $180.00 |
| 9/30/2020 | HLR | Coordinate cancellation of 2004 examinations of debtor and SEA Developers. | 0.30 | $150 | $45.00 | $45.00 |
| | | **Total Fees:  09/2020** | **20.10** | | **$4,475.00** | **$4,475.00** |
| 10/2/2020 | TAT | Email exchanges regarding deposition scheduling. | 0.10 | $225 | $22.50 | $22.50 |
| 10/13/2020 | TAT | Email exchange with Brian Rich regarding scheduling 2004 examination. | 0.10 | $225 | $22.50 | $22.50 |
| 10/14/2020 | TAT | Email exchanges with Mr. Rich and with Ms. Bender regarding 2004 examination and potential revised settlement offer. | 0.40 | $225 | $90.00 | $90.00 |
| 10/15/2020 | TAT | Monitor emails scheduling deposition for next week and follow-up email exchanges with Ms. Bender regarding same. | 0.20 | $225 | $45.00 | $45.00 |
| 10/15/2020 | HLR | Coordination of 2004 exam of debtor. | 0.60 | $150 | $90.00 | $90.00 |
| 10/19/2020 | TAT | Initial preparation for 2004 examination and email exchange with Ms. Bender regarding same. | 1.10 | $225 | $247.50 | $247.50 |
| 10/20/2020 | TAT | Prepare for and conduct 2004 examination of Mr. Allen. | 2.50 | $225 | $562.50 | $562.50 |
| 10/28/2020 | TAT | Review filings and email exchanges with KLB regarding Ms. Bender's appearance in matter. | 0.20 | $225 | $45.00 | $45.00 |
| | | **Total Fees:  10/2020** | **5.20** | | **$1,125.00** | **$1,125.00** |
| 11/3/2020 | TAT | Telephone call with Ms. Bender regarding notice of appearance and intention to seek turnover and challenge discharge. | 0.50 | $225 | $112.50 | $112.50 |

# Statement of Account

BENDTM
153112    Steven Allen BK#: 15-40315

- 11/13/2020
Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|-----------|------|-----------|-------------|-------------|
| | | Total Fees: 11/2020 | 0.50 | | $112.50 | $112.50 |
| | | Total Fees: | 343.90 | | $75,180.00 | $75,180.00 |

## Summary of Unbilled Time

| ID | Timekeeper Name | Time | Standard Dollars | Actual Dollars | Write Up/Down | Standard Rate | Actual Rate |
|----|-----------------|------|------------------|----------------|---------------|---------------|-------------|
| BMT | Brooke M. Traina | 4.70 | $470.00 | $470.00 | $0.00 | $100.00 | $100.00 |
| CAB | Christine A. Bloor | 11.40 | $1,995.00 | $1,995.00 | $0.00 | $175.00 | $175.00 |
| DAB | Douglas A. Bates | 1.10 | $275.00 | $275.00 | $0.00 | $250.00 | $250.00 |
| EML | Emily M. Lee | 4.00 | $500.00 | $500.00 | $0.00 | $125.00 | $125.00 |
| HLR | Heather L. Rice | 23.80 | $3,570.00 | $3,570.00 | $0.00 | $150.00 | $150.00 |
| ISM | Ian S. Macdonald | 8.90 | $1,557.50 | $1,557.50 | $0.00 | $175.00 | $175.00 |
| KLB | Keith L. Bell, Jr. | 35.00 | $9,625.00 | $9,625.00 | $0.00 | $275.00 | $275.00 |
| MKK | Mary Kathryn King | 2.50 | $375.00 | $375.00 | $0.00 | $150.00 | $150.00 |
| RJP | Robert J. Powell | 0.60 | $135.00 | $135.00 | $0.00 | $225.00 | $225.00 |
| TAT | Trevor A. Thompson | 251.90 | $56,677.50 | $56,677.50 | $0.00 | $225.00 | $225.00 |
| | | 343.90 | $75,180.00 | $75,180.00 | $0.00 | $0.00 | $0.00 |

## Summary of Total Time

| ID | Timekeeper Name | Time | Standard Dollars | Actual Dollars | Write Up/Down | Standard Rate | Actual Rate |
|----|-----------------|------|------------------|----------------|---------------|---------------|-------------|
| BMT | Brooke M. Traina | 4.70 | $470.00 | $470.00 | $0.00 | $100.00 | $100.00 |
| CAB | Christine A. Bloor | 11.40 | $1,995.00 | $1,995.00 | $0.00 | $175.00 | $175.00 |
| DAB | Douglas A. Bates | 1.10 | $275.00 | $275.00 | $0.00 | $250.00 | $250.00 |
| EML | Emily M. Lee | 4.00 | $500.00 | $500.00 | $0.00 | $125.00 | $125.00 |
| HLR | Heather L. Rice | 23.80 | $3,570.00 | $3,570.00 | $0.00 | $150.00 | $150.00 |
| ISM | Ian S. Macdonald | 8.90 | $1,557.50 | $1,557.50 | $0.00 | $175.00 | $175.00 |
| KLB | Keith L. Bell, Jr. | 35.00 | $9,625.00 | $9,625.00 | $0.00 | $275.00 | $275.00 |
| MKK | Mary Kathryn King | 2.50 | $375.00 | $375.00 | $0.00 | $150.00 | $150.00 |
| RJP | Robert J. Powell | 0.60 | $135.00 | $135.00 | $0.00 | $225.00 | $225.00 |
| TAT | Trevor A. Thompson | 251.90 | $56,677.50 | $56,677.50 | $0.00 | $225.00 | $225.00 |
| | | 343.90 | $75,180.00 | $75,180.00 | $0.00 | $218.61 | $218.61 |

## Costs and Expenses

| Date | Description | Orig Expense | Orig Cost | Bill Amount |
|------|-------------|--------------|-----------|-------------|
| 02/20/2018 | Postage | | | $0.90 |
| | Total Costs/Expenses: 02/2018 | $0.00 | $0.00 | $0.90 |
| 07/17/2018 | Postage | | | $27.73 |
| 07/17/2018 | Photocopying | | | $236.00 |
| | Total Costs/Expenses: 07/2018 | $0.00 | $0.00 | $263.73 |

# Statement of Account

BENDTM                                                                                          - 11/13/2020

153112    Steven Allen BK#: 15-40315                                         Time & Rate: Original Value

## Costs and Expenses

| Date | Description | Orig Expense | Orig Cost | Bill Amount |
|---|---|---|---|---|
| 09/05/2018 | Photocopying | | | $80.00 |
| 09/05/2018 | Postage | | | $44.50 |
| 09/07/2018 | Photocopying | | | $89.60 |
| 09/07/2018 | Postage | | | $49.84 |
| 09/17/2018 | Postage | | | $23.97 |
| | **Total Costs/Expenses:    09/2018** | **$0.00** | **$0.00** | **$287.91** |
| | | | | |
| 11/01/2018 | Postage | | | $35.36 |
| | **Total Costs/Expenses:    11/2018** | **$0.00** | **$0.00** | **$35.36** |
| | | | | |
| 12/12/2018 | Federal Express- Courier expense- Inv. #6-395-68532 | | | $16.87 |
| | **Total Costs/Expenses:    12/2018** | **$0.00** | **$0.00** | **$16.87** |
| | | | | |
| 08/09/2019 | Postage | | | $80.00 |
| 08/19/2019 | Postage | | | $25.00 |
| | **Total Costs/Expenses:    08/2019** | **$0.00** | **$0.00** | **$105.00** |
| | | | | |
| 03/03/2020 | Postage | | | $126.92 |
| 03/03/2020 | Photocopying | | | $205.20 |
| 03/05/2020 | Photocopying | | | $1.20 |
| 03/05/2020 | Postage | | | $1.50 |
| 03/23/2020 | Photocopying | | | $0.80 |
| 03/23/2020 | Postage | | | $1.40 |
| | **Total Costs/Expenses:    03/2020** | **$0.00** | **$0.00** | **$337.02** |
| | | | | |
| 04/13/2020 | Postage | | | $69.90 |
| 04/13/2020 | Photocopying | | | $29.70 |
| 04/29/2020 | Federal Express- Courier expense- Inv. #6-997-70367 | | | $9.05 |
| | **Total Costs/Expenses:    04/2020** | **$0.00** | **$0.00** | **$108.65** |
| | | | | |
| 05/12/2020 | Phipps Reporting, Inc.- Court reporter (attendance fee)- Inv. #125682/ Meeting | | | $110.00 |
| 05/15/2020 | CourtCall, LLC - Telephonic Hearing- Teleconference hearing- 4/16/20 | | | $22.50 |
| 05/20/2020 | Postage | | | $0.70 |
| 05/20/2020 | Photocopying | | | $0.50 |
| 05/28/2020 | Federal Express- Courier expense- Inv. #7-017-11613 | | | $8.82 |
| | **Total Costs/Expenses:    05/2020** | **$0.00** | **$0.00** | **$142.52** |
| | | | | |
| 06/09/2020 | CourtCall, LLC - Telephonic Hearing- Teleconference hearing- 4/28/20 | | | $22.50 |
| 06/10/2020 | Federal Express- Courier expense- Inv. #7-028-94478 | | | $8.84 |
| | **Total Costs/Expenses:    06/2020** | **$0.00** | **$0.00** | **$31.34** |
| | | | | |
| 09/02/2020 | Postage | | | $1.45 |
| 09/02/2020 | Photocopying | | | $3.70 |
| 09/02/2020 | Clark Partington- Witness fee- Payable to Sea Developers, LLC | | | $58.00 |
| 09/14/2020 | Nolan Process Servers, LLC- Private process service- Inv. #MCN-2020010191/ Served on Sea Developers, LLC c/o Chuck Mitchell | | | $35.00 |
| 09/14/2020 | Nolan Process Servers, LLC- Private process service- Inv. #MCN-2020010195/ Served on Sea Developers, LLC c/o Chuck Mitchell | | | $25.00 |
| | **Total Costs/Expenses:    09/2020** | **$0.00** | **$0.00** | **$123.15** |
| | | | | |
| 10/26/2020 | Phipps Reporting, Inc.- Deposition fee- Inv. #146037/ Deposition taken but not transcribed of Steven Allen | | | $95.00 |

# Statement of Account

BENDTM

153112    Steven Allen BK#: 15-40315

- 11/13/2020

Time & Rate: Original Value

### Costs and Expenses

| Date | Description | Orig Expense | Orig Cost | Bill Amount |
|------|-------------|--------------|-----------|-------------|
| | Total Costs/Expenses:    10/2020 | $0.00 | $0.00 | $95.00 |
| | Total Costs/Expenses: | $0.00 | $0.00 | $1,547.45 |

1

2

3

4

5

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

6    IN RE:                                          CASE NO: 15-40315

7      ALLEN, STEVEN EUGENE                 **DECLARATION OF MAILING**
                                                           **CERTIFICATE OF SERVICE**
8                                                       Chapter: 7

9

10

11

On 3/12/2021, I did cause a copy of the following documents, described below,

12    APPLICATION FOR COMPENSATION

13

14

15

16

17

18

19   to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with
     sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and
20   incorporated as if fully set forth herein.

21   I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice.
     com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant
22   to Fed.R.Bankr.P. 9001(9) and 2002(g)(4).  A copy of the declaration of service is attached hereto and incorporated as
     if fully set forth herein.

23   Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been
     served electronically with the documents described herein per the ECF/PACER system.

24   DATED: 3/12/2021

25                                                   /s/ Theresa M. Bender
                                                     Theresa M. Bender  0749486
26                                                   Tmbenderch7@gmail.com
                                                     PO Box 14557
27                                                   Tallahassee, FL  32317
                                                     850 205 7777

28

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

IN RE:

ALLEN, STEVEN EUGENE

CASE NO: 15-40315

**CERTIFICATE OF SERVICE
DECLARATION OF MAILING**

Chapter: 7

On 3/12/2021, a copy of the following documents, described below,

APPLICATION FOR COMPENSATION

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document(s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 3/12/2021

Jay S. Jump
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Theresa M. Bender
Tmbenderch7@gmail.com
PO Box 14557
Tallahassee, FL  32317

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL.
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

| | | |
|---|---|---|
| CASE INFO | CM/ECF E-SERVICE | CM/ECF E-SERVICE |
| LABEL MATRIX FOR LOCAL NOTICING<br>11294<br>CASE 15-40315-KKS<br>NORTHERN DISTRICT OF FLORIDA<br>TALLAHASSEE<br>THU MAR 11 18-56-46 EST 2021 | (+) CENTENNIAL BANK<br>CAPITAL RECOVERY ADVISORS<br>CO STEPHEN R TUMMINELLO ESQ<br>2400 AUGUSTA DR STE 212<br>HOUSTON TX 77057-4998 | (+) CENTENNIAL BANK<br>CO KEITH L BELL JR ESQ<br>CLARK PARTINGTON HART<br>106 EAST COLLEGE AVE SUITE 600<br>TALLAHASSEE FL 32301-7721 |
| CLARK PARTINGTON HART LARRY BOND<br>STACKHOUS<br>ATTN KEITH L BELL JR<br>106 EAST COLLEGE AVENUE<br>SUITE 800<br>TALLAHASSEE FL 32301-7740 | SEA DEVELOPERS LLC<br>2588 ULYSSES ROAD<br>TALLAHASSEE FL 32312-4849 | SHULER AND SHULER REAL ESTATE<br>AUCTIONEER IN<br>422 JULIA STREET<br>TITUSVILLE FL 32796-3523 |
| THOMSON BROCK LUGER  CO<br>ATTN ANN MARIE BACHMAN<br>3375-G CAPITAL CIRCLE NE<br>TALLAHASSEE FL 32308-3798 | ALLY FINANCIAL<br>PO BOX 380901<br>MINNEAPOLIS MN 55438-0901 | AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS TX 75265-0448 |
| AMERICAN EXPRESS<br>PO BOX 981537<br>EL PASO TX 79998-1537 | AMERICAN EXPRESS CENTURION BANK<br>CO BECKET AND LEE LLP<br>POB 3001<br>MALVERN PA 19355-0701 | BBT<br>200 W 2ND STREET<br>WINSTON SALEM NC 27101-4049 |
| BB AND T<br>PO BOX 1847<br>WILSON NC 27894-1847 | BANK OF AMERICA<br>1800 TAPO CANYON RD<br>SIMI VALLEY CA 93063-6712 | BANK OF AMERICA<br>PO BOX 982238<br>EL PASO TX 79998-2238 |
| CADENCE BANK<br>PO BOX 43467<br>BIRMINGHAM AL 35243-0467 | CAPITAL CITY BANK<br>2111 N MONROE STREET<br>TALLAHASSEE FL 32303-4729 | CAPITAL CITY BANK<br>PO BOX 900<br>TALLAHASSEE FL 32302-0900 |
| CAPITAL ONE  BEST BUY<br>PO BOX 5253<br>CAROL STREAM IL 60197-5253 | CAPITAL ONE AUTO FINANCE<br>PO BOX 259407<br>PLANO TX 75025-9407 | CENTENNIAL BANK ATTN SPECIAL ASSETS<br>P O BOX 1028<br>CABOT AR 72023-1028 |
| CM/ECF E-SERVICE<br><br>(+) CENTENNIAL BANK<br>CO KEITH L BELL JR<br>CLARK PARTINGTON HART<br>106 EAST COLLEGE AVE SUITE 600<br>TALLAHASSEE FL 32301-7721 | CITIBANK  SEARS<br>PO BOX 6283<br>SIOUX FALLS SD 57117-6283 | DSNB MACY S<br>CITIBANK<br>1000 TECHNOLOGY DRIVE MS 777<br>O FALLON MO 63368-2222 |
| DORIS MALOY LEON COUNTY TAX COLLECTOR<br>ATTN TAX ADMINISTRATION DEPT<br>POST OFFICE BOX 1835<br>TALLAHASSEE FL 32302-1835 | US BANK<br>PO BOX 5229<br>CINCINNATI OH 45201-5229 | GE CAPITAL RETAIL BANK<br>CO PORTFOLIO RECOVERY ASSOCIATES<br>120 CORPORATE BLVD<br>SUITE 100<br>NORFOLK VA 23502-4952 |

PARTIES DESIGNATED AS "EXCLUDE" ARE NOT BEING SERVED VIA U.S. FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

GRADY COUNTY TAX COMMISSIONER
114 FIRST STREET NE
CAIRO GA 39828-2291

HSBC BANK NEVADA NA
PO BOX 10497
GREENVILLE SC 29603-0497

HSBC POLARIS
PO BOX 2013
BUFFALO NY 14240-2013

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

JC PENNY
PO BOX 965009
ORLANDO FL 32896-5009

LVNV FUNDING LLC ITS SUCCESSORS AND
ASSIGNS
ASSIGNEE OF CAPITAL ONE NA
RESURGENT CAPITAL SERVICES
PO BOX 10587
GREENVILLE SC 29603-0587

LAURIE DOZIER
2101 EAST RANDOLPH CIRCLE
TALLAHASSEE FL 32308-0725

LAWRENCE HARTUNG
3303 THOMASVILLE ROAD
TALLAHASSEE FL 32308-7947

LOANCARE SERVICING CENTER
3637 SENTARA WAY
VIRGINIA BEACH VA 23452-4262

MADISON COUNTY TAX COLLECTOR
5707 US 2570  E
MARSHALL NC 28753-6449

MIDLAND CREDIT MANAGEMENT INC AS AGENT
FOR
MIDLAND FUNDING LLC
PO BOX 2011
WARREN MI 48090-2011

MIDLAND FUNDING
8875 AERO DR
SUITE 200
SAN DIEGO CA 92123-2255

MISSION CLUB A
CO SOUTHERN MANAGEMENT
PO BOX 149966
ORLANDO FL 32814-8966

PORTFOLIO RECOVERY ASSOCIATES LLC
PO BOX 41067
NORFOLK VA 23541-1067

PORTFOLIO RECOVERY ASSOCIATES LLC
CO JOSEPH F ROSEN ESQ
806 DOUGLAS ROAD
SOUTH TOWER SUITE 200
MIAMI FL 33134-3157

SEA DEVELOPERS LLC
CO AUSLEY MCMULLEN
ATTN- DOUGLAS L KILBY
POST OFFICE BOX 391
TALLAHASSEE FL 32302-0391

SEA DEVELOPERS LLC
CO AUSLEY MCMULLEN
ATTN- JAMES M DONOHUE
POST OFFICE BOX 391
TALLAHASSEE FL 32302-0391

SYNCB  JCPENNY
PO BOX 965007
ORLANDO FL 32896-5007

SEA DEVELOPERS LLC
CO JAMES M DONOHUE
AUSLEY MCMULLEN
123 SOUTH CALHOUN STREET
TALLAHASSEE FL 32301-1517

CANADA
SEARS
PO BOX 4082 SUITE A
TORONTO ONTARIO M5W2G9

SELECT PORTFOLIO SERVICING
3815 S WEST TEMPLE
SUITE 2000
SALT LAKE CITY UT 84115-4412

CM/ECF E-SERVICE

(+) UNITED STATES TRUSTEE
110 E PARK AVENUE
SUITE 128
TALLAHASSEE FL 32301-7728

WOLF LAUREL RD MAINT  SECURITY HOMEOWN
ONE RANKIN AVE THIRD FLOOR
ASHEVILLE NC 28801-2804

BRIAN G RICH
BERGER SINGERMAN LLP
313 N MONOE STREET
2ND FLOOR
TALLAHASSEE FL 32301-7641

DEBTOR

STEVEN EUGENE ALLEN
2588 ULYSSES ROAD
TALLAHASSEE FL 32312-4849

EXCLUDE

~~THERESA M BENDER~~
~~PO BOX 14557~~
~~TALLAHASSEE FL 32317-4557~~

ADDRESSES WHERE AN EMAIL REGISTRANT HAS NOT YET VOLUNTARILY E-FILED A CLAIM THROUGH THE UNITED STATES BANKRUPTCY COURT'S
NOTICE OF ELECTRONIC FILING ("NEF")SYSTEM.

(U.S. Trustee)
United States Trustee
110 E. Park Avenue
Suite 128
Tallahassee, FL 32301

USTPRegion21.TL.ECF@usdoj.gov

(Accountant)
Thomson, Brock, Luger & Co.
Attn: Ann Marie Bachman
3375-G Capital Circle N.E.
Tallahassee, FL 32308

Shuler and Shuler Real Estate
Auctioneer, Inc.
422 Julia Street
Titusville, FL 32796
(Auctioneer)

Douglas L Kilby
Ausley McMullen
Post Office Box 391
Tallahassee, FL 32302

dkilby@ausley.com

(Interested Party)
SEA Developers, LLC
2588 Ulysses Road
Tallahassee, FL 32312
represented by:
James M. Donohue
Ausley & McMullen
P.O. Box 391
123 South Calhoun Street (32301)
Tallahassee, FL 32302

jdonohue@ausley.com

(Special Counsel)
Clark Partington Hart Larry Bond &
Stackhouse
Attn: Keith L. Bell Jr.
106 East College Avenue
Suite 800
Tallahassee, FL 32301

(Creditor)
Centennial Bank
Capital Recovery Advisors
c/o Stephen R. Tumminello, Esq.
2400 Augusta Dr, Ste 212
Houston, TX 77057

bk@capitalrecoveryadvisors.com

(Creditor)
Centennial Bank
c/o Keith L. Bell, Jr., Esq.
Clark, Partington Hart
106 East College Ave., Suite 600
Tallahassee, FL 32301
represented by:
Keith L. Bell, Jr.
Clark, Partington, Hart, et al.
106 East College Avenue, Suite 600
Tallahassee, FL 32301

kbell@clarkpartington.com

Trevor A. Thompson
c/o Clark Partington
106 East College Avenue, Suite 600
Tallahassee, FL 32301

tthompson@clarkpartington.com

Theresa M. Bender
P.O. Box 14557
Tallahassee, FL 32317

tmbenderch7@yahoo.com

(Trustee)
Theresa M. Bender
P.O. Box 14557
Tallahassee, FL 32317
represented by:
Keith L. Bell, Jr.
Clark, Partington, Hart, et al.
106 East College Avenue, Suite 600
Tallahassee, FL 32301

kbell@clarkpartington.com

(Debtor)
Steven Eugene Allen
2588 Ulysses Road
Tallahassee, Fl 32312
represented by:
Brian G. Rich
Berger Singerman LLP
313 N. Monoe Street
2nd Floor
Tallahassee, FL 32301

brich@bergersingerman.com